IN THE COURT OF CRIMINAL APPEALS


OF TEXAS






NO. PD-973-06






ELMER RAY JORDAN, Appellant



v.



THE STATE OF TEXAS





ON STATE'S PETITION FOR DISCRETIONARY REVIEW


FROM THE SECOND COURT OF APPEALS


DENTON COUNTY





 Keasler, J., delivered the opinion of the Court in which Meyers, Price,
Womack, Johnson, Hervey, Holcomb, and Cochran, JJ., joined. Keller, P.J.,
filed a dissenting opinion.


O P I N I O N 


 The court of appeals held that the application of a harm analysis is not appropriate
when the State failed to prove the proper sequence of Jordan's two prior convictions for
punishment enhancement purposes under the habitual felony-enhancement statute. (1) The
court reversed the trial court's judgment and remanded the case for a new punishment trial. (2) 
We hold that the court of appeals properly rejected the State's contention that a harm analysis
is appropriate. Background

 Jordan was charged by indictment with the felony offense of possession of 988.76
grams of cocaine with intent to deliver. (3) The indictment also included two enhancement
paragraphs alleging that Jordan had two prior sequential felony convictions for possession
of a controlled dangerous substance in Oklahoma. The first enhancement paragraph alleged
that Jordan had a previous conviction for possession from June 1988, and the second
enhancement paragraph alleged that he had a previous conviction for possession from
November 1992. Jordan pleaded guilty to the primary offense and entered pleas of not true
to the two prior Oklahoma possession convictions before the jury. The jury found Jordan
guilty of the primary offense and found both enhancement paragraphs to be true. The jury
then sentenced Jordan to life imprisonment, the maximum sentence allowed under the
habitual felony-offender statute, Texas Penal Code Section 12.42(d). (4) 

 Jordan appealed, arguing, among other things, that the evidence was insufficient to
prove that the November 1992 felony possession conviction was committed after the June
1988 felony possession conviction became final as required under Texas Penal Code Section
12.42(d). (5) The Fort Worth Court of Appeals agreed with Jordan and remanded the case for
a new trial on punishment. (6) In remanding the case for a new punishment hearing, the Fort
Worth Court of Appeals rejected the State's argument that the error was harmless and held
that a harm analysis is inappropriate. (7) Observing that other courts of appeals have applied
a harm analysis in this context, (8) the court concluded that this Court has never undertaken a
harm analysis when holding that the evidence was insufficient to support an enhancement
allegation. (9) The court went on to note that the State incorrectly categorized the error as trial
error. (10) According to the court, the State failed "to meet its evidentiary burden of proof," and
as a result, the evidence was legally insufficient to support the jury's finding that the
possession offense that Jordan was convicted of in November 1992 was committed after his
June 1988 possession conviction became final. (11) 

 At his second punishment trial, Jordan again entered pleas of not true to the
enhancement paragraphs. The State offered, and the trial judge admitted, Jordan's Oklahoma
penitentiary packet that contained information about Jordan's prior Oklahoma convictions
into evidence. The information in the packet, however, failed to indicate when Jordan
committed the possession offense for which he was convicted in November 1992. 
Nevertheless, the jury found both enhancement allegations to be true and sentenced Jordan
to ninety-nine years' imprisonment under Section 12.42(d). (12)

 Jordan appealed again, claiming, among other things, that the evidence was legally
insufficient to prove that Jordan committed the second possession offense after his June 1988
possession conviction was final. (13) The State argued that the jury could infer from the
information contained in the Oklahoma penitentiary packet that Jordan committed the second
possession offense after his first possession conviction became final. (14) The Fort Worth Court
of Appeals disagreed, stating that there was "no evidence in the record reflecting the date on
which [Jordan] committed the second enhancement felony[.]" (15) The court then rejected, for
a second time, the State's claim that the finding was not harmful. (16) Relying on its opinion
in Jordan I, the court held that a harm analysis is not appropriate in this context. (17) The court
then reversed the trial court's judgment and remanded the case for a new trial on
punishment. (18) 

State's Petition for Discretionary Review

 The State petitioned us for review challenging the court of appeals's refusal to apply
a harm analysis. We granted review to address the following question: 

 Did the court of appeals err in refusing to conduct a harm analysis in this case
where the evidence supporting an enhancement allegation was found to be
insufficient when this court has previously held that only "structural"
constitutional errors are categorically immune to harmless error analysis? 


 The State argues that our decision in Cain v. State (19) outlines the current law regarding
the applicability of a harm analysis. In Cain, we held that "[e]xcept for certain federal
constitutional errors labeled by the United States Supreme Court as 'structural,' no error,
whether it relates to jurisdiction, voluntariness of a plea, or any other mandatory requirement,
is categorically immune to a harmless error analysis." (20) A "structural" error "affect[s] the
framework within which the trial proceeds, rather than simply an error in the trial process
itself" (21) and "render[s] a trial fundamentally unfair." (22) Accordingly, such errors are not
amenable to a harm analysis. (23) Conversely, constitutional trial error, which "occur[s] during
the presentation of the case," is subject to a harm analysis because the error can "be
quantitatively assessed in the context of other evidence presented in order to determine"
whether the error "was harmless beyond a reasonable doubt." (24)

 The State asserts that the court of appeals erred in refusing to apply a harm analysis. 
The State argues that the court of appeals erroneously relied on precedent that predates Cain
as support for its decision that a harm analysis is not appropriate. The State maintains that
when a jury makes an erroneous finding of true to an enhancement paragraph, the error is not
"structural." The only right implicated, according to the State, is the defendant's statutory
right to have the jury instructed on the correct range of punishment. The error at issue,
therefore, is the "jury's consideration of the wrong punishment range." Finally, claiming that
the evidentiary insufficiency is harmless, the State argues that the punishment evidence may
still support the punishment assessed by the jury.

 Jordan argues that the State failed to meet its evidentiary burden of proof as required
under Section 12.42(d) of the Texas Penal Code. And because the State failed to meet its
burden, the evidence is insufficient and categorically immune from a harm analysis.Law 

 Texas Penal Code Section 12.42(d) governs punishment enhancement for habitual
felony offenders: [I]f it is shown on the trial of a felony offense other than a state jail felony
punishable under Section 12.35(a) that the defendant has previously been
finally convicted of two felony offenses, and the second previous felony
conviction is for an offense that occurred subsequent to the first previous
conviction having become final, on conviction he shall be punished by
imprisonment in the institutional division of the Texas Department of Criminal
Justice for life, or for any term of not more than 99 years or less than 25
years. (25)

 

 Explaining how Section 12.42(d) operates, we have said that "[t]he [chronological]
sequence of events must be proved as follows: (1) the first conviction becomes final; (2) the
offense leading to a later conviction is committed; (3) the later conviction becomes final; (4)
the offense for which defendant presently stands accused is committed." (26) The State carries
the burden of proving beyond a reasonable doubt that a defendant's second previous felony
conviction was committed after the defendant's first previous felony conviction became
final. (27) And when "there is no evidence to show that the offenses were committed and
became final in the proper sequence, the defendant's sentence may not be enhanced under
the State's habitual offender statutes." (28) 

 As noted by the court of appeals, our cases predating our 1997 decision in Cain
demonstrate that we have never considered the application of, or conducted, a harm analysis
after concluding that the State failed to present sufficient evidence to prove the proper
sequence of the defendant's prior felony convictions for enhancement purposes under
Section 12.42(d). (29) Similarly, we have never applied a harm analysis where the State failed
to establish that an enhancement conviction was final before the defendant committed the
primary offense. (30) In fact, we have explicitly disavowed the application of a harm analysis
where the State failed to meet its burden of showing finality. (31) In doing so, we said: "A
harmless error analysis should not be undertaken when the State fails to meet its burden of
proof." (32)

Analysis

 At the sentencing phase, neither party carries the burden of proving what punishment
should be assessed within the statutorily prescribed range applicable to a given offense. (33) 
Generally, the factfinder's decision of what particular sentence to assess is a "normative,
discretionary function" that does not depend on the resolution of specific facts. (34) However,
when the State seeks to enhance a defendant's sentence for the primary offense by alleging
that a defendant has a prior conviction, (35) and the defendant enters a plea of not true, (36) the
factfinder must decide whether the State has sustained its burden by entering a finding that
the enhancement allegation is either true or not true. (37) In essence, the assessment of
punishment involves two types of deliberations when the State has alleged, and the defendant
has entered a plea of not true to, a prior conviction used for enhancement purposes. First,
the factfinder engages in a deductive, discrete fact-finding process to determine whether the
State has proved that the enhancement allegation is true. And second, considering all of the
evidence admitted during the guilt and punishment phases, the factfinder engages in a
normative process that is uninhibited by any required, specific fact determination to decide
what particular punishment to assess within the range prescribed by law. (38) When a reviewing
court determines that the State's evidence fails to show that an enhancement allegation is
true, the Double Jeopardy Clause does not bar the use of the enhancement conviction during
a retrial on punishment. (39) 

 Turning to the case before us, we cannot accept the State's and the dissent's argument
that the error at issue involves the jury's consideration of the incorrect range of punishment
as opposed to the State's failure to present sufficient evidence. Here, in accord with our
precedent, the issue framed by Jordan in the court of appeals presented a direct challenge to
the legal sufficiency of the evidence to support the jury's finding of true to the second
enhancement allegation. In this case, both the State and the dissent are attempting to
transform Jordan's claim into something that it is not--trial error. (40) The evidentiary
insufficiency, rather than ensuing from action or inaction on the part of the trial judge,
resulted from the jury's unsupported determination that the State's evidence supported a
finding of true to the second enhancement allegation. 

 Having determined that Jordan's point of error questioned the legal sufficiency of the
evidence, we now consider whether the application of a harm analysis is appropriate. 
Advocating for the application of a harm analysis, the State asserts that the court of appeals,
in refusing to conduct such an analysis, equated the State's failure to meet its burden of proof
for punishment enhancement under Section 12.42(d) with the State's failure to meet its
burden of proof to support a conviction. The State claims that, although a harm analysis can
never be used where there is insufficient evidence to support a conviction because the
evidence will never justify a conviction, a harm analysis can be applied where the State fails
to sustain its burden of proving an enhancement allegation. A harm analysis is applicable
in this context because the evidence may still support the jury's punishment assessment. 

 As recognized by the State, sufficiency of the evidence with regard to a conviction and
sufficiency with regard to a prior conviction alleged for enhancement purposes involve very
different considerations. However, despite these differences, we conclude that, even if the
State's failure to prove the chronological sequence of punishment enhancement allegations
as required under Section 12.42(d) is subject to a harm analysis, such a deficiency will never
be considered harmless. (41) 

 Here, had the jury properly found that the State failed to prove that the November
1992 possession conviction (the second enhancement allegation) was committed after the
June 1988 possession conviction (the first enhancement allegation) became final, the
applicable range of imprisonment would have been life or anywhere between fifteen years
and ninety-nine years. (42) Notably, the first enhancement paragraph, by itself, had no effect
on the term of imprisonment available for the primary offense. (43) But with the jury's
unsupported finding of true to the second enhancement paragraph, the lower end of the
punishment range was increased from fifteen years to twenty-five years. (44) 

 With the dual deliberation process involved in the assessment of punishment in mind,
the jury's historical fact determination that the sequential enhancement allegations were true
set the range of punishment applicable to the primary offense. (45) It was then within those
parameters that the jury was free to exercise its discretionary, normative function. And in
exercising its normative judgment about what particular sentence to assess, the jury's
unsupported finding of true to the second enhancement allegation could very well have
generated an inherent, institutional pressure to impose a greater sentence. (46) Indeed, the
legislative purpose behind the habitual felony-enhancement statute is to punish more harshly
persons who repeatedly commit crimes. (47) Recognizing that society sanctions increased
punishment for habitual offenders, a jury may be inclined to assess a more lengthy sentence
in an effort to conform to society's expectations. (48) 

 The problem we confront is that in the absence of discrete, objective facts decided by
a jury in assessing punishment, there is no way to quantify what impact the unsupported
finding of true had on the jury's normative sentencing function. Accordingly, any attempt
to calculate how the jury exercised its normative function in assessing Jordan's sentence
would necessarily entail pure speculation. (49) Under these circumstances, the State's failure
to meet its burden of proof, even if subjected to a harm analysis, can never be deemed
harmless. 

 Conclusion

 Based on the foregoing, we therefore conclude that the court of appeals was correct
in refusing to conduct a harm analysis in this case. The judgment of the court of appeals is
affirmed, and this case is remanded to the trial court for a new punishment hearing.


DATE DELIVERED: June 18, 2008

PUBLISH


1. Jordan v. State (Jordan II), No. 2-05-029-CR, 2006 Tex. App. LEXIS 3367, at
*5 (Tex. App.--Fort Worth Apr. 27, 2006) (not designated for publication) (citing Jordan
v. State (Jordan I), No. 2-01-530-CR, 2003 Tex. App. LEXIS 4737, at *2 (Tex.
App.Fort Worth June 5, 2003) (not designated for publication)).
2. Id. at *12.
3. See Tex. Health & Safety Code Ann. § 481.112(f) (Vernon 2003), last
amended by Acts 2001, 77th Leg., ch. 1188, § 2, eff. Sept. 1, 2001.
4. Tex. Penal Code Ann. § 12.42(d) (Vernon 2003).
5. Jordan (Jordan I), 2003 Tex. App. LEXIS 4737, at *5.
6. Id. at *6-9, 16.
7. Id. at *6-9.
8. Id. at *7 (citing Williams v. State, 837 S.W.2d 759, 764 (Tex. App.--El Paso
1992, no pet.); Patterson v. State, 723 S.W.2d 308, 316 (Tex. App.--Austin 1987, pet.
granted)).
9. Id. at *7-8 (citing McCrary v. State, 604 S.W.2d 113, 116 (Tex. Crim. App.
1980); Williams v. State, 596 S.W.2d 903, 904 (Tex. Crim. App. 1980); Hickman v. State,
548 S.W.2d 736, 737 (Tex. Crim. App. 1977); Johnson v. State, 784 S.W.2d 413, 414-15
(Tex. Crim. App. 1990)). 
10. Id. at *8.
11. Id. 
12. Id.
13. Jordan (Jordan II), 2006 Tex. App. LEXIS 3367, at *2-3.
14. Id. at *3-4.
15. Id. at *4-5.
16. Id. at *5.
17. Id.
18. Id. at *12.
19. 947 S.W.2d 262 (1997).
20. Id. at 264.
21. Arizona v. Fulminante
, 499 U.S. 279, 310 (1991).
22. Rose v. Clark, 478 U.S. 570, 577 (1986).
23. Fulminante, 499 U.S. at 309-10.
24. Id. at 307-08; see Neder v. United States, 527 U.S. 1, 8-15 (1999).
25. Tex. Penal Code Ann. § 12.42(d). See generally Brooks v. State, 957 S.W.2d
30, 32 (1997).
26. Tomlin v. State, 722 S.W.2d 702, 705 (Tex. Crim. App. 1987); see also Valdez
v. State, 218 S.W.3d 82, 84 (Tex. Crim. App. 2007).
27. Id.; Porter v. State, 566 S.W.2d 621, 622 (Tex. Crim. App. 1978) (citing
Wiggins v. State, 539 S.W.2d 142, 143 (Tex. Crim. App. 1976); Hickman, 548 S.W.2d at
737). 
28. Tomlin, 722 S.W.2d at 705 (emphasis in original).
29. Hickman, 548 S.W.2d at 736; Porter, 566 S.W.2d at 622; Williams, 596 S.W.2d
at 903-04; McCrary v. State, 604 S.W.2d 113, 113-16 (Tex. Crim. App. 1980); Jefferson
v. State, 611 S.W.2d 102, 103 (Tex. Crim. App. 1981); Ex parte Augusta, 639 S.W.2d
481, 483-86 (Tex. Crim. App. 1982), rev'd on other grounds. 
30. Jones v. State, 711 S.W.2d 634, 636 (Tex. Crim. App. 1986)
; Russell v. State,
790 S.W.2d 655, 656 (Tex. Crim. App. 1990); Scott v. State, 553 S.W.2d 361, 364 (Tex.
Crim. App. 1977).
31. Russell, 790 S.W.2d at 656. 
32. Id. (citing Jones, 711 S.W.2d at 636). 
33. Murphy v. State, 777 S.W.2d 44, 63 n.10 (Tex. Crim. App. 1989) (plurality on
rehearing). 
34. Barrow v. State, 207 S.W.3d 377, 379-80 (Tex. Crim. App. 2006). 
35. See Tex. Penal Code Ann. §§ 12.42-12.43.
36. See Wilson v. State, 671 S.W.2d 524, 526 (Tex. Crim. App. 1984).
37. See Murphy, 777 S.W.2d at 63 n.10; Preston v. State, 457 S.W.2d 279, 281
(Tex. Crim. App. 1970). 
38. Murphy, 777 S.W.2d at 62-63, 63 n.10.
39. Monge v. California, 524 U.S. 721, 734 (1998).
40. See Burks v. United States
, 437 U.S. 1, 15 (1978) (discussing the difference
between trial error and evidentiary sufficiency).
41. Tex. R. App. P. 44.2.
42. Tex. Health & Safety Code Ann. § 481.112(f).
43. Compare Tex. Health & Safety Code Ann. § 481.112(f) with Tex. Penal
Code Ann. 12.42.
44. Tex. Penal Code Ann. § 12.42(d).
45. State v. Allen, 865 S.W.2d 472, 474 (Tex. Crim. App. 1993)
.
46. Cf. Uribe v. State, 688 S.W.2d 534, 538 (Tex. Crim. App. 1985), overruled on
other grounds by Cartwright v. State, 833 S.W.2d 134, 135 (Tex. Crim. App. 1992); see
also Dix & Dawson, 43 Texas Practice and Procedure §§ 36.53, 36.55 (2nd ed.
2001).
47. Mullins v. State, 409 S.W.2d 869, 872 (Tex. Crim. App. 1966) (opinion on
rehearing).
48. Id.; see also Dix & Dawson, 43 Texas Practice and Procedure §§ 36.53,
36.55 (2nd ed. 2001).
49. Cf. Colella v. State, 915 S.W.2d 834, 845 (Tex. Crim. App. 1995).